Bobby DOE, Plaintiff–Appellant

v.

UNITED STATES IMMIGRATION AND
CUSTOMS ENFORCEMENT; Emer-
ald Correctional Service; Dale Dau-
zat; John Mata, Defendants–Appel-
lees.

No. 06–30944
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Oct. 24, 2007.

Bobby Doe, Uniontown, AL, pro se.

Before JOLLY, DENNIS, and PRADO,
Circuit Judges.

PER CURIAM: *

Bobby Doe, Louisiana prisoner
# 29091475, appeals from the dismissal
with prejudice of his 42 U.S.C. § 1983
complaint as frivolous and for failure to
state a claim upon which relief may be
granted. At the time of the incidents that
form the basis of Doe's complaint, Doe was
a detained immigrant who was housed by
the Emerald Correctional Service (Emer-
ald) under a contract with Immigration
and Customs Enforcement (ICE). On ap-
peal, Doe argues that the district court
erred by dismissing his complaint regard-
ing his failure-to-protect claim. To the
extent that Doe raised other claims in his
complaint, he has abandoned those claims
by failing to raise them on appeal. *See
Yohey v. Collins,* 985 F.2d 222, 224–25 (5th

---

\* Pursuant to 5TH CIR. R. 47.5, the court has
determined that this opinion should not be
published and is not precedent except under
the limited circumstances set forth in 5TH CIR.
R. 47.5.4.

**22**

Cir.1993) (even pro se litigants must brief arguments in order to preserve them).

■ We review the district court's dismissal de novo. *See Geiger v. Jowers,* 404 F.3d 371, 373 (5th Cir.2005); *Black v. Warren,* 134 F.3d 732, 733–34 (5th Cir. 1998). To establish his failure-to-protect claim, Doe must show that he was detained "under conditions posing a substantial risk of serious harm and that [the defendants] were deliberately indifferent to his need for protection." *Neals v. Norwood,* 59 F.3d 530, 533 (5th Cir.1995); *see also Edwards v. Johnson,* 209 F.3d 772, 778 (5th Cir.2000); *Hare v. City of Corinth, Miss.,* 74 F.3d 633, 639 (5th Cir.1996) (en banc). Doe has failed to show that any of the defendants had the requisite knowledge that a substantial risk of serious harm existed at the time of the incident at issue in his complaint.

■ Doe also argues that the district court erred by denying his motion for appointment of counsel. The trial court is required to appoint counsel for an indigent plaintiff asserting a claim under § 1983 only if the case presents "exceptional circumstances." *Ulmer v. Chancellor,* 691 F.2d 209, 212 (5th Cir.1982). Because the record does not indicate that this case presents such exceptional circumstances, the district court did not abuse its discretion in denying Doe's motion for appointment of counsel. *See Jackson v. Dallas Police Dep't,* 811 F.2d 260, 261 (5th Cir. 1986).

Accordingly, the judgment of the district court is affirmed. Doe's motion for appointment of counsel in this court is denied.

AFFIRMED; MOTION FOR COUNSEL DENIED.